PEOPLE v MARTINEZ

Docket No. 311804. Submitted December 3, 2013, at Grand Rapids. Decided November 4, 2014, at 9:10 a.m.

Gilbert A. Martinez pleaded guilty in the Muskegon Circuit Court, William C. Marietti, J., to a charge of second-degree criminal sexual conduct (CSC). The court accepted the plea and entered an order of *nolle prosequi* with regard to the original charge of first-degree CSC. The plea agreement provided that the court would not impose a minimum sentence of more than four years in prison. Before sentencing, the complainant stated new allegations against defendant concerning fellatio. The prosecutor had not been previously aware of the allegations. On the basis of the new allegations, two counts alleging first-degree CSC were then brought against defendant under a different circuit court docket number. Defendant moved to quash the new charges on the basis that they were barred by the plea agreement. The prosecutor argued that the new charges were not covered by the plea agreement. The court determined that a mutual mistake of fact had occurred because the police reports on which the plea agreement was based did not contain allegations of fellatio. The court determined that the remedy was that the "deal is off" and there "is no plea agreement." The court ruled that a mutual mistake of fact justified rescinding the plea agreement. The court entered an order remanding the new charges regarding fellatio to the district court for a preliminary examination. The court also entered an order vacating defendant's guilty plea to the charge of second-degree CSC. A trial thereafter commenced and defendant was convicted of first-degree CSC and sentenced to 15 to 25 years in prison. Defendant appealed.

The Court of Appeals *held*:

1. Neither MCR 6.310(B)(1) nor MCR 6.310(E) permitted, on the facts of this case, the trial court to vacate defendant's guilty plea on its own motion or that of the prosecutor. The trial court abused its discretion by doing so.

2. The circuit court erred by interpreting the term "investigation" in the plea agreement, which provided that the original charge of first-degree CSC would be dismissed and the prosecutor

agreed to "not bring any other charges regarding sexual contact or penetration with [the complainant] that grows out of the same investigation that occurred during the period of 1996 through 2000," to mean police reports in existence at the time of the plea. The "investigation" of other charges that would not be prosecuted included sexual contact or penetration against the complainant during 1996 through 2000.

3. The fact that the complainant, after defendant's plea pursuant to the agreement was accepted, disclosed allegations of additional offenses that were unknown to the prosecutor does not create a mutual mistake of fact. A mutual mistake of fact did not occur in the negotiation of the plea bargain. No caselaw supports vacating the plea agreement under these circumstances.

4. The fact that the new information came to light after the plea was entered does not justify vacating defendant's bargained-for plea.

5. The circuit court abused its discretion by vacating defendant's plea. The bargained-for plea became binding when the court accepted it. Defendant's conviction and sentence for first-degree CSC is vacated and the case is remanded for sentencing on second-degree CSC in accordance with the plea agreement.

Vacated and remanded for sentencing.

*Bill Schuette*, Attorney General, *Aaron D. Lindstrom*, Solicitor General, *D. J. Hilson*, Prosecuting Attorney, and *Terrence E. Dean*, Assistant Prosecuting Attorney, for the people.

*Gerald Ferry* for defendant.

Gilbert A. Martinez *in propria persona*.

Before: SAWYER, P.J., and MARKEY and STEPHENS, JJ.

PER CURIAM. Defendant appeals by right his conviction following a bench trial of first-degree criminal sexual conduct (CSC), MCL 750.520b(1)(a). He was sentenced to 15 to 25 years' imprisonment. Defendant argues that the evidence at trial was insufficient to support his conviction and, in a Standard 4 brief, that

the trial court abused its discretion by vacating his guilty plea to a charge of second-degree CSC, MCL 750.520c(1)(a), that was entered pursuant to a plea bargain with the prosecutor "to dismiss the original charge of first-degree CSC and . . . not bring any other charges regarding sexual contact or penetration with [the complainant] that grows out of this same investigation that occurred during the period of 1996 through 2000." The plea agreement also had a *Cobbs*[1] component that "the Court would not impose a minimum sentence of more than four years in" prison. The trial court accepted defendant's guilty plea under the plea bargain but vacated it before sentencing. We vacate defendant's conviction and sentence for first-degree CSC and remand for sentencing on second-degree CSC in accordance with the plea agreement.

On October 29, 2001, defendant pleaded guilty to a charge of child sexually abusive activity involving the complaint. MCL 750.145c(2). Defendant was sentenced for that offense to 4 to 20 years' imprisonment. On March 14, 2007, defendant was granted parole but violated the terms of his release by attempting to contact the complainant, who informed her mother. The complainant disclosed to her mother that defendant had sexually assaulted her during the time of the making of the sexually abusive materials that were the subject of defendant's conviction. The complainant's mother contacted the police, resulting in defendant's arrest for the parole violation.

In an interview with the police, defendant initially denied having had any sexual contact with the complainant but later admitted that he had molested her three times. He later claimed that his statement regarding molestation referred to his actions of producing

---

[1] *People v Cobbs*, 443 Mich 276; 505 NW2d 208 (1993).

videotapes. On the basis of the new allegations, the prosecutor charged defendant with one count of first-degree CSC, MCL 750.520b(1)(a), alleging an occurrence during 1996 to 2001 of "penile-vaginal and/or digital-vaginal" penetration of a victim under the age of 13. After a preliminary examination on November 4, 2008, defendant was bound over to the circuit court. On February 27, 2009, the prosecution filed notice of its intent to introduce evidence under MRE 404(b), MCL 768.27, and MCL 768.27a of other acts of "sexual contact and penetration by defendant with [the complainant] both before and after the charged events." And on April 20, 2009, the prosecutor moved to amend the information to allege three counts of first-degree CSC: (1) "digital-vaginal," (2) "penile-vaginal," and (3) "object-vaginal." This motion was based on the complainant's testimony at the preliminary examination concerning an uncharged act of intercourse and "many other acts of sexual penetration."

On September 14, 2009, the day on which the prosecutor's motion to amend the information was to be heard, defendant instead agreed to enter a guilty plea to a charge of second-degree CSC pursuant to the plea agreement noted already. The circuit court restated the parties' agreement as being that "the prosecutor agreed to dismiss the charge of criminal sexual conduct first degree and any other charges stemming out of this particular investigation in return for a plea of guilty by you to criminal sexual conduct in the second degree." The circuit court further stated the *Cobbs* portion of the agreement was that defendant's "minimum sentence will not be more than four years in the Michigan Department of Corrections and that you will receive credit for any time served waiting for trial on this particular offense and that it will not be consecutive to your parole term." The circuit court accepted defen-

dant's plea and an order of *nolle prosequi* regarding the
original count of first-degree CSC was entered on
September 18, 2009. Defendant's sentencing was set for
October 13, 2009, but adjourned several times.

On October 6, 2009, the complainant, in an interview
with a social worker, stated new allegations regarding
fellatio with defendant. Defendant does not dispute that
the prosecutor was not previously aware of these alle-
gations. The register of actions in this case reflects the
filing of an information on October 7, 2009, but one is
not contained in the circuit court file. Apparently, the
prosecutor brought two counts of first-degree CSC
involving oral penetration of the complainant in
Muskegon Circuit Court Docket No. 10-59054-FC. On
March 12, 2010, defendant moved to quash the new
charges on the basis that they were barred by the plea
agreement. On March 22, 2010, the prosecution filed a
brief in opposition to the motion, arguing that the new
charges were not covered by the plea agreement be-
cause defendant did not disclose the allegations regard-
ing fellatio and that, because the allegations were
unknown to the prosecutor when the plea agreement
was negotiated, they did not "grow[] out of [the] same
investigation." Alternatively, the prosecution argued
that defendant misled the prosecution into a disadvan-
tageous agreement, or facts had come to light that were
not within the fair contemplation of the agreement, or
there was a mutual or unilateral mistake that war-
ranted setting aside the agreement. See *People v Re-
agan*, 395 Mich 306, 318; 235 NW2d 581 (1975).

The circuit court held a hearing on defendant's
motion to quash the new charges on April 9, 2010. At
the hearing, the court reviewed the police reports that
were available to the prosecutor and defense counsel at
the time the plea agreement was negotiated. The court

reasoned that a mutual mistake of fact had occurred because the police reports on which the plea agreement was based did not contain allegations of fellatio. The court determined that the remedy was that "[t]he deal is off" and "[t]here is no plea agreement." The court also reasoned that because the plea agreement included a *Cobbs* component, "which the Court had to buy into also," the fact that the court was unaware of the allegations of fellatio strengthened the court's ruling that a mutual mistake of fact justified rescinding the plea agreement. As a result of the court's ruling, an order was entered vacating defendant's guilty plea to second-degree CSC,[2] and the new charges regarding fellatio were remanded to the district court for a preliminary examination.[3] The trial commenced on May 11, 2010, on the reinstated charge of first-degree CSC. The court reaffirmed its ruling vacating the bargained guilty plea to second-degree CSC.

### I. STANDARD OF REVIEW

We review a trial court's decision on a motion to withdraw a plea for an abuse of discretion. *People v Cole*, 491 Mich 325, 329; 817 NW2d 497 (2012). "An abuse of discretion occurs when the trial court's decision is outside the range of principled outcomes. Underlying questions of law are reviewed de novo, while a trial court's factual findings are reviewed for clear

[2] The order was signed April 16, 2010, but is date stamped April 19, 2010, and entered on the circuit court register of actions records as April 21, 2010.

[3] The record, although not entirely clear, suggests that defendant waived preliminary examination on the new charges in Docket No. 10-59054-FC for the purpose of filing his motion to quash in the circuit court with the understanding that the case would be remanded to the district court for a preliminary examination if the circuit court's ruling was adverse to defendant.

error." *People v Terrell*, 289 Mich App 553, 559; 797 NW2d 684 (2010) (citations omitted).

This case also presents questions regarding the interpretation of the court rules, and in particular MCR 6.310, which governs withdrawal or vacation of a plea. See *People v Brown*, 492 Mich 684, 687, 692; 822 NW2d 208 (2012). "The proper interpretation and application of a court rule is a question of law that is reviewed de novo." *Cole*, 491 Mich at 330. The rules of statutory construction also apply to court rules. *People v Williams*, 483 Mich 226, 232; 769 NW2d 605 (2009). "If the language of the court rule is clear and unambiguous, judicial construction is normally neither necessary nor permitted." *People v Strong*, 213 Mich App 107, 111; 539 NW2d 736 (1995). Thus, the unambiguous language of court rules must be enforced as written. *Williams*, 483 Mich at 232.

## II. ANALYSIS

### A. THE COURT RULES

At the time the trial court vacated defendant's plea, MCR 6.310(B)(1) provided as follows with respect to withdrawal of a plea after acceptance by the court but before sentencing:

> [A] plea may be withdrawn on the *defendant's motion* or with the *defendant's consent* only in the interest of justice, and may not be withdrawn if withdrawal of the plea would substantially prejudice the prosecutor because of reliance on the plea. If the defendant's motion is based on an error in the plea proceeding, the court must permit the defendant to withdraw the plea if it would be required by subrule (C). [Emphasis added.]

It is patent that MCR 6.310(B)(1) did not permit the circuit court to vacate defendant's plea because defendant neither moved for such action nor consented to it.

Subrule (E) of MCR 6.310 is the only other possible provision that might apply to vacating defendant's plea before sentencing. That subsection governs vacating a plea on the prosecutor's motion. It provides: "On the prosecutor's motion, the court may vacate a plea if the defendant has failed to comply with the terms of a plea agreement." In this case, although the prosecutor moved to vacate defendant's plea in the course of responding to defendant's motion to quash the information alleging new offenses,[4] the prosecutor's motion was not based on defendant's failing to comply with the terms of the plea agreement. The record shows that defendant fully complied with his part of the plea bargain by pleading guilty to the count of second-degree CSC that was added to the information.

"A trial court's authority to vacate an accepted plea is governed by MCR 6.310(B) and C[.]" *Strong*, 213 Mich App at 110. In *Strong*, the trial court vacated the defendant's plea to one count of assault with intent to commit second-degree CSC under a plea bargain in which the prosecutor agreed to dismiss charges of second-degree CSC and being a third-offense habitual offender; the plea bargain also included an agreement to recommend a sentence that the defendant could serve in the county jail. *Id.* at 108-109. The trial court vacated the defendant's plea because at the time of sentencing the defendant professed his innocence. *Id.* at 109-110. The defendant was subsequently charged with

---

[4] Under MCR 2.119(A)(1), which is applicable in a criminal proceeding under MCR 6.001(D), a motion must (1) be in writing, (2) state with particularity the grounds and authority on which it is based, (3) state the relief or order sought, and (4) be signed by the party or attorney as provided in MCR 2.114. The part of the prosecutor's brief moving the court to vacate the plea (1) was in writing, (2) cited relevant caselaw in support of its position, (3) stated that it sought that the plea be vacated, and (4) was signed; thus, it was a proper motion before the trial court.

and convicted of second-degree CSC and being a third-offense habitual offender and sentenced to 3 to 30 years' imprisonment. *Id.* at 110.

Except for relocating Subrule (C) to Subsection (E), and designating Subrule (B) as (B)(1), the essence of MCR 6.310(B)(1) and (E) have remained the same since *Strong* was decided.[5] Consequently, the holding of *Strong* applies equally to the instant case. The Court opined:

> Because the language used in the court rule is clear and unambiguous, we apply its plain and ordinary meaning. On its face, MCR 6.310 allows a trial court to set aside an accepted plea only where (1) a motion to withdraw the plea is brought by the defendant; (2) the court on its own motion and with the consent of the defendant sets aside the plea; or (3) a motion to vacate the plea is brought by the prosecution on the ground that the defendant has violated the terms of the plea agreement. The plain language of the court rule clearly limits the discretion of the trial court to vacate an accepted plea. The trial court may exercise its discretion to vacate an accepted plea only under the parameters of the court rule. [*Strong*, 213 Mich App at 111-112.]

---

[5] MCR 6.310(B)(2) was adopted July 13, 2005. See 473 Mich xlii, lxiv. It addresses a defendant's right to withdraw a plea involving a sentence recommendation or sentence agreement, see *People v Killebrew*, 416 Mich 189; 330 NW2d 834 (1982), or withdraw a plea involving a preliminary assessment of a possible sentence by the trial court, *Cobbs*, 443 Mich 276. MCR 6.310(B)(3) was added after the events in this case, by order dated September 18, 2013, effective January 1, 2014. Subrule (B)(3) "clarifies that a defendant's misconduct that occurs between the time the plea is accepted and the defendant's sentencing may result in a forfeiture of the defendant's right to withdraw a plea in either a *Cobbs* or *Killebrew* case." 495 Mich clxxxviii (staff comment). The new amendment also modifies MCR 6.310(B)(2)(a) to "eliminate the ability of a defendant to withdraw a plea if the defendant and prosecutor agree that the prosecutor will recommend a particular sentence, but the court chooses to impose a sentence greater than that recommended by the prosecutor." *Id.* The record here reflects no misconduct by defendant that would implicate MCR 6.310(B)(3).

The Court went on to hold that the trial court abused its discretion by vacating the defendant's plea because "defendant neither moved to withdraw his plea nor consented to its withdrawal." *Id.* at 112. Because on the facts of this case, neither MCR 6.310(B)(1) nor MCR 6.310(E) permitted the trial court to vacate defendant's guilty plea on its own motion or that of the prosecutor, we find that the trial court abused its discretion by doing so.

That the court rules do not permit the trial court's action should normally end the analysis. Nevertheless, situations may arise that are simply not covered by the court rules. For example, in *People v Siebert*, 201 Mich App 402; 507 NW2d 211 (1993), aff'd 450 Mich 500 (1995), the defendants faced drug charges that provided, on conviction, for a sentence of life in prison without parole. The prosecutor and the defendants entered a plea and sentence bargain that required that the defendants be sentenced to a prison term of 20 to 30 years. *Id.* at 404-405. The trial court, however, imposed a sentence of 5 to 30 years on defendant Siebert and 3 to 30 years on defendant Oatman and denied the prosecutor's motion to vacate or withdraw from the plea under the rationale of *People v Killebrew*, 416 Mich 189; 330 NW2d 834 (1982). The *Siebert* Court reasoned that MCR 6.310(C)[6] was not the only basis on which the prosecutor may withdraw from a plea agreement. *Siebert*, 201 Mich App at 406. Further, the Court reasoned "that while *Killebrew* and MCR 6.302(C)(3) do not expressly provide prosecutors with a right to withdraw, neither is inconsistent with such a right. Indeed, *Killebrew* implies such a right in the case of a sentence agreement." *Siebert*, 201 Mich App at 408. The Court concluded that the trial court abused its discretion by

---

[6] Now MCR 6.310(E).

not allowing the prosecutor to withdraw from the plea agreement after imposing a sentence of less than the agreed-upon term of years. *Id.* at 417. Consequently, we examine the circuit court's reasons apart from the court rules to justify its ruling vacating defendant's accepted plea.

### B. CONTRACT PRINCIPLES

"The authority of a prosecutor to make bargains with defendants has long been recognized as an essential component of the efficient administration of justice." *People v Jackson,* 192 Mich App 10, 14-15; 480 NW2d 283 (1991), citing *Santobello v New York,* 404 US 257, 260-261; 92 S Ct 495; 30 L Ed 2d 427 (1971). The prosecutor's broad discretion in deciding what charges to bring is the underlying basis of plea-bargaining. *Jackson,* 192 Mich App at 15. And, while analogous to a contract, plea bargains are not governed by the standards of commerce but must comport with the interests of justice in the administration of criminal laws. *Reagan,* 395 Mich at 314 (the standards of commerce do not and should not govern the administration of criminal justice); *Jackson,* 192 Mich App at 15 (strict contract theories or principles peculiar to commercial transactions may not apply). Thus, the scope of a plea bargain is determined by its terms under principles of contract interpretation but those terms must serve the interests of justice. See *People v Lombardo,* 216 Mich App 500, 510; 549 NW2d 596 (1996). "In other words, contractual theories will not be applied if to do so would subvert the ends of justice." *People v Swirles (After Remand),* 218 Mich App 133, 135; 553 NW2d 357 (1996).

The cardinal rule of contract interpretation is to determine the parties' intent from the language of the

contract. *Id.*; *Burkhardt v Bailey*, 260 Mich App 636, 656; 680 NW2d 453 (2004). In general, contract language is interpreted according to its plain meaning. *Holmes v Holmes*, 281 Mich App 575, 593; 760 NW2d 300 (2008). "An unambiguous contract must be enforced according to its terms." *Burkhardt*, 260 Mich App at 656. Further, a contract provision is not ambiguous because a word is undefined; rather, a contract's terms must be construed in accordance with their common meanings. *Henderson v State Farm Fire & Cas Co*, 460 Mich 348, 354; 596 NW2d 190 (1999). A court may not create an ambiguity where none exists. *Mahnick v Bell Co*, 256 Mich App 154, 159; 662 NW2d 830 (2003).

In this case, the circuit court interpreted "investigation" to mean "police reports in existence at the time of the plea." On this basis, the court concluded that a mutual mistake of fact had occurred that vitiated the plea agreement because the subsequently revealed allegations were not contained in the police reports. This reasoning is flawed. First, the parties could have, but did not, state that the plea agreement was bounded by existing police reports. Further, *Black's Law Dictionary* (10th ed), defines "investigation" as "[t]he activity of trying to find out the truth about something, such as a crime . . . ." While a police investigation may be summarized in a police report, it is not the same as an "investigation." The circuit court erred by rewriting the parties' plea agreement. *Burkhardt*, 260 Mich App at 656-657; *Lombardo*, 216 Mich App at 510-511. While the parties could have stated that the prosecutor agreed not to bring additional charges that were disclosed in known police reports or to which defendant confessed his culpability, they did not do so. Instead, the phrase "grows out of this same investigation" must be understood by its relation to the agreement as a whole.

*Holmes*, 281 Mich App at 596 (contracts are read as a whole, giving harmonious effect to each word and phrase). The prosecutor agreed to "not bring any other charges regarding sexual contact or penetration with [the complainant] that grows out of this same investigation that occurred during the period of 1996 through 2000." Thus, the "investigation" of other charges that would not be prosecuted included (1) specific types of offenses—sexual contact or penetration; (2) against a named person, the complainant, and (3) during a specified timeframe—1996 through 2000.

The fact that the complainant, after defendant's plea pursuant to the agreement was accepted, disclosed allegations of additional offenses that were unknown to the prosecutor does not create a mutual mistake of fact. A mutual mistake of fact is "an erroneous belief, which is shared and relied on by both parties, about a material fact that affects the substance of the transaction." *Ford Motor Co v Woodhaven*, 475 Mich 425, 442; 716 NW2d 247 (2006). Clearly, a mutual mistake of fact did not occur in the negotiation of the plea bargain in this case. Defendant is under no obligation to reveal the extent of his criminal behavior to the police or the prosecutor. Further, the prosecutor was aware at the time of the plea agreement of the possibility of other offenses involving the complaint, even if not to the extent that the complainant later alleged. No caselaw supports vacating the plea agreement under these circumstances. Quite the contrary, "[a]s a general rule, even unwise plea bargains are binding on the prosecutor." *People v Cummings*, 84 Mich App 509, 512; 269 NW2d 658 (1978).

The only other basis the circuit court asserted to justify vacating defendant's plea was that the court was involved in the agreement by expressing its preliminary

assessment "on the record [of] the length of sentence that, on the basis of the information then available to the judge, appear[ed] to be appropriate for the charged offense." *People v Cobbs*, 443 Mich 276, 283; 505 NW2d 208 (1993) (emphasis omitted). But the circuit court's "preliminary evaluation of the case does not bind the judge's sentencing discretion, since additional facts may emerge during later proceedings, in the presentence report, through the allocution afforded to the prosecutor and the victim, or from other sources." *Id.* Thus, the circuit court retains its discretion to impose what it later determines to be a just sentence, subject to defendant's right to "affirm or withdraw the plea." MCR 6.310(B)(2); *Cobbs*, 443 Mich at 281-283. The circuit court's retention of sentencing discretion, however, does not permit it to invade the prosecutor's charging authority that is the basis of the plea bargaining process. *Cobbs*, 443 Mich at 284; *Jackson*, 192 Mich App at 14-15. Consequently, the fact that new information came to light after the *Cobbs* plea was entered does not justify the circuit court in vacating defendant's bargained-for plea.

### C. CONCLUSION

We have found no basis under the court rules that would justify the circuit court's vacating defendant's plea to second-degree CSC pursuant to the bargain with the prosecutor that was stated on the record. Therefore, we conclude that the circuit court abused its discretion by doing so. *Strong*, 213 Mich App at 110-112. We have also found wanting the circuit court's reasons apart from the court rules for vacating defendant's plea. Neither contract principles nor the circuit court's participation in the plea bargain under *Cobbs* justifies vacating defendant's plea. We hold the bargained-for

plea to second-degree CSC became binding when the circuit court accepted it. *Reagan,* 395 Mich at 318; *Jackson,* 192 Mich App at 15-16. We vacate defendant's conviction and sentence for first-degree criminal sexual conduct and remand for sentencing on second-degree criminal sexual conduct in accordance with the plea agreement.[7] We do not retain jurisdiction.

SAWYER, P.J., and MARKEY and STEPHENS, JJ., concurred.

---

[7] On remand, if the circuit court determines that it is in the interest of justice to impose a sentence outside the *Cobbs* evaluation, the circuit court shall afford defendant "the opportunity to affirm or withdraw the plea." MCR 6.310(B)(2).